Laurentius SOESILO, Petitioner

v.

**ATTORNEY GENERAL OF the UNITED STATES,** Respondent.

No. 06–2014.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) July 13, 2007.

Filed: July 16, 2007.

Eleanor H. Chen, Philadelphia, PA, for Petitioner.

Ethan B. Kanter, Douglas E. Ginsburg, Christopher T. Dong, United States Department of Justice, Washington, DC, Barry J. Kaplan, United States Department of Justice, Chicago, IL, for Respondent.

Before: RENDELL, AMBRO, and NYGAARD, Circuit Judges.

OPINION

AMBRO, Circuit Judge.

Laurentius Soesilo, an ethnic Chinese person and a citizen of Indonesia, petitions for a review of an order of the Board of Immigration Appeals (BIA) that affirmed, without opinion, the decision of an Immigration Judge (IJ) denying Soesilo's timely application for asylum, withholding of removal, and relief under the Convention Against Torture (CAT). Because we conclude that Soesilo failed to establish a well-founded fear of persecution if he were to return to Indonesia, we deny the petition for review.[1]

---

1. We have jurisdiction under § 8 U.S.C. 1252(a)(1). Because the BIA affirmed the IJ's decision without opinion, we review the IJ's decision directly. *Dia v. Ashcroft*, 353 F.3d 228, 245 (3d Cir.2003) (*en banc*). We review the IJ's conclusion of law *de novo* and his findings of fact under the substantial evidence

To establish eligibility for asylum, an applicant must show a well-founded fear of persecution on account of race, religion, nationality, membership in a particular social group, or political opinion. 8 U.S.C. § 1101(a)(42); *INS v. Elias–Zacarias*, 502 U.S. 478, 483, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). To prevail on an asylum claim where the persecution occurs at the hands of non-governmental actors, Soesilo must show that the government is "unable or unwilling" to control them. *Matter of Acosta*, 19 I. & N. Dec. 211, 222 (BIA 1985), *overruled on other grounds by INS v. Cardoza–Fonseca*, 480 U.S. 421, 446 & n. 30, 107 S.Ct. 1207, 94 L.Ed.2d 434 (1987). For withholding of removal, an alien must prove that, if removed to his home country, he would "more likely than not" face threats to his life or freedom on the basis of the same factors noted for asylum. 8 U.S.C. § 1231(b)(3)(A); *INS v. Stevic*, 467 U.S. 407, 429–30, 104 S.Ct. 2489, 81 L.Ed.2d 321 (1984) (setting forth the "more likely than not" standard for mandatory withholding); *Tarrawally v. Ashcroft*, 338 F.3d 180, 186 (3d Cir.2003) (*en banc*).

Soesilo alleged that he had been persecuted on the basis of race, religion, and membership within a particular social group. He based these allegations on two incidents. First, he testified that in July 1993 native Indonesians demanded money from his parents' photocopy store, threatened to burn down the place when no money was turned over, and later wrote a racist epithet on the store's door. Second, he reported that in the spring of 1998 rioters broke the store's glass window, damaged two copy machines, and inflicted bruises on Soesilo's stomach and face that placed him in the hospital for one week. He testified that his parents and sister have continued to work at the store and no other such incidents have occurred.

The IJ credited Soesilo's testimony, but found that the incidents did not rise to the level of persecution on account of any of the enumerated or alleged statutory bases.[2] Allegations by Indonesian citizens that they were persecuted "because they are ethnically Chinese and Christian [and][m]ore specifically, ... were robbed on separate occasions by unknown individuals who targeted them because of their ethnicity and their religion," have become a "familiar fact pattern." *Lie v. Ashcroft*, 396 F.3d 530, 532 (3d Cir.2005). We have concluded that, while unfortunate, incidents of the type that Soesilo alleged do not rise to the level of persecution even if they were motivated by one of the enumerated statutory grounds for asylum because they are not "sufficiently severe." *Id.* at 536. Specifically, "two isolated criminal acts, perpetrated by unknown assailants, which resulted only in the theft of some personal property and a minor injury, is not sufficiently severe to be considered persecution." *Id.* Soesilo has alleged neither that the identity of the assailants is known nor that the government is unable or unwilling to control them. In addition, the following facts cut against Soesilo's assertion that he fears persecution if removed: he remained in Indonesia until 1999 when he came to pursue studies in the United States, and his family remains there until this day without incident.

---

standard. *Toussaint v. Att'y Gen.*, 455 F.3d 409, 413 (3d Cir.2006).

**2.** Soesilo included religion as one of the bases on the ground that he was persecuted by Muslims because of his Christian religion. However, he admitted to the immigration judge that the incidents did not involve his religion, and he has not reasserted that religion was a motivating factor behind the crimes against his parents' store. Accordingly, we deem this argument waived.

For these reasons, we deny the petition for review.